John R. DRAYER, Jr., Appellant,

v.

ATTORNEY GENERAL OF THE STATE OF DELAWARE; Bureau Chief of Prisons, (BGO) Howard; Sussex Corrections Institute; Kearny, Warden; Sussex Violation of Probation Unit; George, Warden; Department Parole & Probation; Nesbit, Ms., P.D. Supervisor.

John R. Drayer, Jr., Appellant,

v.

Attorney General of the State of Delaware; Kearny, Warden; Sussex Correctional Institution; Dept. Parole & Probation; Nesbit, Ms., P.O. Supervisor; Mathews; Freeman; Absher; Bureau Chief of Prisons.

Nos. 03–2517, 03–2518.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) Oct. 2, 2003.

Decided Nov. 26, 2003.

John R. Drayer, Jr., pro se, Monmouth Junction, NJ, for Appellant.

Stuart B. Drowos, Department of Justice, Wilmington, DE, for Appellees.

Before MCKEE, RENDELL and GREENBERG, Circuit Judges.

## OPINION

PER CURIAM.

Appellant, John R. Drayer, Jr., appeals from the orders of the District Court for the District of Delaware granting *in forma pauperis* ("IFP") status and assessing initial filing fees in each of his cases.

Drayer was released from prison on March 17, 2003. He filed the § 1983 complaint in Civ. No. 03–00282 prior to his release on March 13. He filed the § 1983 complaint in Civ. No. 03–00307 after he was released. Drayer filed the same motion to proceed IFP in each case, averring that he was in prison. The District Court granted the IFP motions. In Civ. No. 03–00282, absent a prison account statement, the District Court directed Drayer to pay the full filing fee. In Civ. No. 03–00307, the District Court directed Drayer to pay an initial partial filing fee of $19.83 based on Drayer's prison account statement of record. Drayer filed these appeals.

Drayer then filed motions to vacate the IFP orders and motions to consolidate his cases. On June 4, 2003, the District Court consolidated the cases and denied the motion to vacate. The District Court determined that Drayer was subject to the Prison Litigation Reform Act's ("PLRA") filing fee requirements because one of the complaints in the consolidated case was filed while Drayer was still incarcerated. Reasoning that Drayer's subsequent release did not eliminate the filing fee obligations that accrued while Drayer was in prison, the District Court directed Drayer to pay an initial partial filing fee of $19.83. Noting that Drayer was no longer in prison, the District Court ordered Drayer to file a standard (non-prisoner) IFP application with an affidavit with regard to the payment of the balance of the filing fee. The District Court subsequently denied reconsideration of its June 4, 2003 order. Although Drayer filed a standard IFP application with an affidavit, he failed to pay the required initial partial filing fee of $19.83. On August 26, 2003, the District Court dismissed Drayer's cases without prejudice for Drayer's failure to pay the initial partial filing fee of $19.83.

We have appellate jurisdiction pursuant to 28 U.S.C. § 1291.[1] Drayer has been granted leave to proceed IFP on appeal. Because Drayer's appeals lack arguable merit, we will dismiss them pursuant to § 1915(e)(2)(B)(i). *See Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000).

Drayer contends that he should not pay any filing fee because he was not in prison when he filed his complaints and because he is indigent. *See* Informal Brief, at 9– 10. The PLRA provides that "if a prisoner brings a civil action or files an appeal *in forma pauperis,* the prisoner shall be required to pay the full amount of a filing

---

1. We are satisfied that Drayer's premature notice of appeal ripened upon the District Court's dismissal of the action for failure to pay the initial partial filing fee. *See Cape May Greene, Inc., v. Warren,* 698 F.2d 179 (3d Cir.1989); *see also In re Flanagan,* 999 F.2d 753, 755–56 (3d Cir.1995) (holding that dismissal "without prejudice" is a final, appealable order where it effectively bars the plaintiff from litigating his claim).

fee," subject to payment on an installment plan. 28 U.S.C. § 1915(b)(1)-(2). Courts have recognized that "if a litigant is a prisoner on the day he files a civil action, the PLRA applies." *In re Smith*, 114 F.3d 1247, 121 (D.C.Cir.1997). Here, the record clearly indicates that one of the complaints in the consolidated case, namely Civ. No. 03–00282, was filed four days prior to Drayer's release. Thus, because Drayer filed suit prior to his release from prison, he was subject to the PLRA payment provisions. We agree with the District Court's reasoning that once Drayer's fee obligations under the PLRA accrued, his subsequent release from prison did not relieve him of his obligation under the PLRA to pay the initial fee of $19.83. Nor does Drayer's alleged current inability to pay the initial filing fee of $19.83 in the consolidated case, an amount he was capable of paying while he was still incarcerat-ed, relieve him of his obligation to pay that fee. Accordingly, the District Court properly dismissed the consolidated case without prejudice upon Drayer's failure to remit the initial partial filing fee. If Drayer wishes to proceed with this suit, he can file his complaint in the District Court along with the required $19.83 payment plus either the remainder of the filing fee ($130.17) or a proper motion to proceed IFP with regard to his inability to pay that remaining amount.

For these reasons, the appeals will be dismissed. Drayer's pending motions are denied.